| **Information to identify the case:** | | | |
|---|---|---|---|
| Debtor | **Dura Automotive Systems Cable Operations, LLC** <br> Name | EIN | **27–1937052** |
| United States Bankruptcy Court **District of Delaware** <br> Case number: **19–12371–KBO** | | Date case filed in chapter **11** <br> Date case converted to chapter **7** | **10/17/19** <br> **12/16/20** |

Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set     10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**
**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**
The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.
To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | Dura Automotive Systems Cable Operations, LLC | |
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 1780 Pond Run <br> Auburn Hills, MI 48326 | |
| 4. | **Debtor's attorney** <br> Name and address | WILLIAM L NORTON III <br> BRADLEY ARANT BOULT CUMMINGS LLP <br> PO BOX 340025 <br> NASHVILLE, TN 37203 | Contact phone 615 252–2397 <br><br> Email:  NONE |
| 5. | **Bankruptcy trustee** <br> Name and address | Jeoffrey L. Burtch <br> P.O. Box 549 <br> Wilmington, DE 19899 | Contact phone 302–472–7427 <br><br> Email:  jburtch@burtchtrustee.com |
| 6. | **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. <br> You may inspect all records filed in this case at this office or online at <br> https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor <br> Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM <br><br> Contact phone 302–252–2900 <br><br> Date: 12/30/20 |
| 7. | **Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **January 21, 2021 at 10:00 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: <br> **844 King Street, Room 3209,** <br> **Wilmington, DE 19801** |

**For more information, see page 2 >**

Debtor **Dura Automotive Systems Cable Operations, LLC**    Case number **19–12371–KBO**

| | | |
|---|---|---|
| 8. | **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim (except governmental units):**    Filing deadline: 2/24/21 |
| | | **Deadline for governmental units to file a proof of claim:**    Filing deadline: 6/14/21 |
| | | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed. |
| | | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. | **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**    page **2**

United States Bankruptcy Court
District of Delaware

In re:  
Dura Automotive Systems Cable Operations  
    Debtor(s)

Case No. 19-12371-KBO  
Chapter 7

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 1 of 13 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.P.2002(g)(4). |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jan 01, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Dura Automotive Systems Cable Operations, LLC, 1780 Pond Run, Auburn Hills, MI 48326-2752 |
| aty | + | Daniel N. Brogan, Bayard, P.A., 600 N. King Street, suite 400, Wilmington, DE 19801-3779 |
| aty | + | Erin R Fay, Bayard, P.A., 600 North King Street, Suite 400, Wilmington, DE 19801-3779 |
| aty | + | WILLIAM L NORTON, III, BRADLEY ARANT BOULT CUMMINGS LLP, PO BOX 340025, NASHVILLE, TN 37203-0025 |
| tr | + | Jeoffrey L. Burtch, P.O. Box 549, Wilmington, DE 19899-0549 |
| clagent | + | Prime Clerk LLC, www.primeclerk.com, One Grand Central Place, 60 East 42nd St, Suite 1440, New York, NY 10165-1446 |
| 15757935 | | ACE American Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15757936 | + | ACE American Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15757939 | + | ADVANCE FREIGHT TRAFFIC SERV, 50845 MOUND ROAD, SHELBY TWP, MI 48317-1322 |
| 15757940 | + | AEROSPACE LUBRICANTS, INC., 1600 GEORGESVILLE ROAD, COLUMBUS, OH 43228-3616 |
| 15757941 | + | AFX Industries, LLC, Attn: Julie Ainsworth, 1411 Third Street, Suite G, Port Huron, MI 48060-5480 |
| 15757942 | + | AFX Industries, LLC, Lambert Leser, Keith A. Schofner, 755 W. Big Beaver Rd. Suite 410, Troy, MI 48084-4903 |
| 15757943 | + | AGC, AGC Glass Company North America, c/o Paul Garland, 700 AFG Road, Church Hill, TN 37642-4720 |
| 15757945 | | ALL CANADIAN SORTING, 70 REAGENS INDUSTRIAL PKWY., BRADFORD,ON,L3Z 2A4,CANADA |
| 15757946 | + | ALL FORM, LLC., 201 DEGRAFF AVE., SWANVILLE, MN 56382-3339 |
| 15757949 | + | ALL INTERGRATED SOLUTIONS, 5075 CLAY AVE, GRAND RAPIDS, MI 49548-5502 |
| 15757947 | + | ALL Integrated Solutions, Holland & Knight LLP, c/o Lynne B. Xerras, Esq., 10 St. James Avenue, Boston, MA 02116-3889 |
| 15757948 | + | ALL Integrated Solutions, Greg Schmidt, 8625 Industrial Drive, Franksville, WI 53126-9342 |
| 15757952 | + | AMERIPRIDE SERVICES INC., 800 VANCE AVENUE, MEMPHIS, TN 38126-2917 |
| 15757956 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, 214 NORTH MAIN STREET, CONCORD, NH 03301-5050 |
| 15757957 | + | ANKURA TRUST COMPANY, LLC, AS AGENT, C/O WALLER LANDSEN DORTCH & DAVIS LLP, JOHN TISCHLER, KATIE STENBERG TYLER LANE, 511 UNION STREET, SUITE 2700, NASHVILLE, TN 37219-1791 |
| 15757959 | + | ARAMARK Uniform & Career Apparel, LLC, Hawley Troxell Ennis & Hawley LLp, c/o Sheila R. Schwager, P.O. Box 1617, Boise, ID 83701-1617 |
| 15757964 | + | ASSURANCE OPERATION CORP D/B/A AOC METAL, JOSEPH J VIDMAR, 980 N FEDERAL HIGHWAY, STE 315, BOCA RATON, FL 33432-2744 |
| 15757965 | + | ASSURANCE OPERATION CORP D/B/A AOC METAL, 2005 LIBERTY AVENUE, PO BOX 98, LAWRENCEBURG, TN 38464-0098 |
| 15757966 | | AT&T - 111469, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15757967 | | AT&T - 731686320002511870, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15757968 | | AT&T - 73168689002351876, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15757969 | | AT&T - 73172373132351872, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 15757970 | + | AUTOMATIC SPRING PRODUCTS, 803 TAYLOR AVE, GRAND HAVEN, MI 49417-2100 |
| 15757934 | + | Aaron Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757937 | + | Ace Machine & Metal Fab Co, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757938 | + | Adient PLC, on behalf of itself, Dickinson Wright PLLC, Doron Yitzchaki, 350 S. Main Street, Suite 300, Ann Arbor, MI 48104-2131 |
| 15757944 | + | All Canadian Sorting, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757950 | + | Allitex LLC, c/o Fair harbor Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15757951 | + | Amazon Capital Services Inc, 410 TERRY AVE N, SEATTLE, WA 98109-5210 |
| 15757953 | + | Ankura Trust Company, LLC, Ryan M. Roy, 1 Beacon Street, Floor 15, Boston, MA 02108-3107 |

| District/off: 0311-1 | User: Cheryl | Page 2 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| | | |
|---|---|---|
| 15757954 | + | Ankura Trust Company, LLC, Attn: Krista Gulalo, 140 Sherman Street, 4th Floor, Fairfield, CT 06824-5849 |
| 15757955 | + | Ankura Trust Company, LLC, Milbank LLP, Attn: Eric Stodola, Andrew Harmeyer, 55 Hudson Yards, New York, NY 10001-2163 |
| 15757958 | + | Antrim Machine Products, Inc., PO box 237037, New York, NY 10023-0028 |
| 15757960 | + | Arbor Oakland Group, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757961 | + | ArcBest, Attn: Bankruptcy Desk, PO Box 10048, Fort Smith, AR 72917-0048 |
| 15757962 | + | Argent International, Inc, 41016 CONCEPT DRIVE, PLYMOUTH, MI 48170-4252 |
| 15757963 | + | Armada Toolworks Ltd., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757971 | + | Automatic Spring Products Corporation, Scott Zylstra, 803 Taylor Ave, Grand Haven, MI 49417-2159 |
| 15757973 | + | BALES MOLD SERVICE, INC., 2824 HITCHCOCK AVE., DOWNERS GROVE, IL 60515-4030 |
| 15757975 | + | BASF CORPORATION, DETROIT REGIONAL DISB CENTER, 800 CENTRAL AVE., WYANDOTTE, MI 48192-7319 |
| 15757976 | + | BCS Automotive Interface Solutions US LL, BCS AIS US LLC, Attn: Kristina Paulson, 5676 Industrial Pk Rd, Winona, MN 55987-1420 |
| 15757979 | + | BILCO WIRE ROPE & SUPPLY, 1285 CENTRAL AVENUE, HILLSIDE, NJ 07205-2645 |
| 15757981 | + | BMW GROUP, SEANN TZOUVELEKAS, ASSISTANT GENERAL COUNSEL, BMW MANUFACTURING 1400 HIGHWAY 101 SOUTH, GREER, SC 29651-6731 |
| 15757982 | + | BMW GROUP, JAFFE RAITT HEUER & WEISS, P.C., RICHARD KRUGER, ESQ., 27777 FRANKLIN RD., STE. 2500, SOUTHFIELD, MI 48034-8222 |
| 15757984 | + | BOLLHOFF, INC., 2705 MARION DRIVE, KENDALLVILLE, IN 46755-3280 |
| 15757990 | | BRC RUBBER GROUP, INC, 589 US 33 SOUTH, CHURUBUSCO, IN 46723 |
| 15757991 | + | BRONSON & BRATTON INC., 220 SHORE DRIVE, BURR RIDGE, IL 60527-5881 |
| 15757992 | + | BUDNICK CONVERTING, INC., 200 ADMIRAL WEINEL BLVD, PO BOX 197, COLUMBIA, IL 62236-0197 |
| 15757993 | + | BUDNICK CONVERTING, INC., 340 Parkway Drive, P.O. Box 197, Columbia, IL 62236-0197 |
| 15757997 | + | BYCO AUTO PARTS, INC., 1680-B S. GROVE AVE., ONTARIO, CA 91761-4022 |
| 15757974 | | Barker Brothers Waste #760, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 15757977 | + | Bekaert Corporation, 2121 LATIMER DR, MUSKEGON, MI 49442-6233 |
| 15757978 | + | Big Chief Inc, 5150 Big Chief Drive, Cincinnati, OH 45227-1131 |
| 15757980 | + | Bluff City Scale Company, PO BOX 1316, SOUTHHAVEN, MS 38671-0013 |
| 15757983 | + | Bollhoff Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757985 | + | Bombardier Transportation Canada Inc., Wilson Elser Moskowitz Edelman & Dicker, Mark G. Ledwin, Esq., 1133 Westchester Avenue, New York, NY 10604-3516 |
| 15757986 | + | Boston Matthews, Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757989 | + | Bradford Capital Holdings Rowland Safety, c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353, Clifton, NJ 07012-8353 |
| 15757987 | + | Bradford Capital as Rowland Safety & Sup, c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353, Clifton, NJ 07012-8353 |
| 15757988 | + | Bradford Capital as So Clean Janitorial, c/o Bradford Capital Management, LLC, Attn: Brian Brager, PO Box 4353, Clifton, NJ 07012-8353 |
| 15757995 | | Bungartz Christophersen Partnerschaft, Im Mediapark 6a, Cologne,,50670 ,Germany |
| 15758000 | + | CDW Computer Centers Inc, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| 15758001 | + | CERTIFIED LABORATORIES, 2727 CHEMSEARCH BLVD, IRVING, TX 75062-6454 |
| 15758002 | + | CHATTANOOGA ARMATURE WORKS, 1209 E. 23RD STREET, CHATTANOOGA, TN 37408-2399 |
| 15758004 | + | CHOCTAW-KAUL DISTRIBUTION COMPANY, 3540 VINEWOOD STREET, DETROIT, MI 48208-2363 |
| 15758005 | | CHONGQING HENGWEILIN AUTOMOT, NO.7,SHANGKE ROAD, BLOCK 65 AIRPORT INDUSTRIAL, CHONGQING,,401120,CHINA |
| 15758006 | | CHONGQING HOOSEN TECHNOLOGY, NANXI ECONOMIC PARK 38#, JING TOWN SHAPINGBA DISTRICT, CHONGQING,,400032,CHINA |
| 15758010 | | CITADEL PLASTICS DIV OF THE MATRIXX GROU, 945A SOUTHGATE DR, GUELPH,ON,N1L 0B9,CANADA |
| 15758011 | + | CITY LUMBER COMPANY, PO BOX 1983, JACKSON, TN 38302-1983 |
| 15758014 | + | CKP, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758015 | + | CLARIANT CORPORATION, MASTERBATCHES DIVISION, 3631 COLLECTION DRIVE, CHICAGO, IL 60693-0001 |
| 15758018 | | COMPRESSED AIR TECHNOLOGIES, 149 GODFREY RD, VERONA, MS 38879 |
| 15758023 | + | CRG Financial LLC (Ballman Metals, LLC), 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15758024 | + | CRG Financial LLC (Cornerstone Rack & To, 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15758025 | + | CRG Financial LLC (Mid-West Spring Mfg., 100 Union Avenue, Cresskill, NJ 07626-2141 |
| 15758026 | + | CS Tool Engineering Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15757998 | + | Carlex Glass America, LLC, Bass, Berry & Sims PLC, c/o Paul G. Jennings, 150 Third Ave. S. Suite 2800, Nashville, TN 37201-2017 |
| 15757999 | + | Carlex Glass America, LLC, Mike Rister, 7200 Centennial Boulevard, Nashville, TN 37209-1013 |
| 15758003 | | China Patent Agent (HK) Ltd, 22/F, Great Eagle Center, 23 Harbour Road, Wanchai,,,Hong Kong |
| 15758007 | | Chongqing Hoosen Technology Co., Ltd, c/o Max J. Newman, Butzel Long, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15758008 | | Chongqing Hoosen Technology Co., Ltd, NanXi Economic Park 38#, JingKou Town Shingaba District, Chongqing,,400032,China |
| 15758009 | + | Cintas First Aid & Safety, 3631 44TH ST S E, KENTWOOD, MI 49512-3971 |
| 15758013 | + | City of Lawrenceburg TN, White & Betz Attorneys, Alan C. Betz, Attorney, P.O. Box 488, Lawrenceburg, TN 38464-0488 |
| 15758012 | + | City of Lawrenceburg TN, 25 Public Square, Lawrenceburg, TN 38464-3350 |
| 15758016 | + | Coastal Automation and Supply, P.O. Box 237037, New York, NY 10023-0028 |
| 15758017 | + | Complete Prototype Services co Fair Harb, PO Box 237037, New York, NY 10023-0028 |

District/off: 0311-1                          User: Cheryl                                Page 3 of 13
Date Rcvd: Dec 30, 2020                       Form ID: 309D                               Total Noticed: 615

| | | |
|---|---|---|
| 15758019 | + | Conair, 200 WEST KENSINGER DRIVE, CRANBERRY TWP, PA 16066-3428 |
| 15758020 | + | Connor Corporation, Krieg DeVault LLP, Kay Dee Baird, Esq, One Indiana Square, Suite 2800, Indianapolis, IN 46204-2017 |
| 15758021 | + | Connor Corporation, Rick Ludwig, Director of Finance and Administration, 3330 Congressional Parkway, Fort Wayne, IN 46808-4439 |
| 15758022 | + | Corporation Service Company, as Represen, 2711 CENTERVILLE ROAD, SUITE 400, WILMINGTON, DE 19808-1645 |
| 15758027 | + | Cumberland Die Supply c/o Fair Harbor Ca, PO Box 237037, New York, NY 10023-0028 |
| 15758037 | + | DIEMASTERS MANUFACTURING INC, 2100 TOUHY AVENUE, ELK GROVE VILLAGE, IL 60007-5325 |
| 15758039 |   | DISENOS Y PROYECTOS INDUSTRIALES GERP SA, GERARDO ROSAS PRADA, GERP SA DE CV, MEXICO |
| 15758040 | + | DMS, 1068 ELKTON DRIVE, COLORADO SPRINGS, CO 80907-3538 |
| 15758042 | + | DUDEK & BOCK SPRING MFG CO, 5100 WEST ROOSEVELT ROAD, CHICAGO, IL 60644-1437 |
| 15758044 | + | DW SCREW MACHINE PRODUCTS, 5625 SIXTH STREET SW, CEDAR RAPIDS, IA 52404-4811 |
| 15758045 | + | DW Screw Machine Products Co., 5625 6th Street SW, Cedar Rapids, IA 52404-4811 |
| 15758029 | + | Dajaco Industries, Inc., 49715 Loena Drive, Chesterfield, MI 48051-2478 |
| 15758028 | + | Dajaco Industries, Inc., MONIQUE WOODS, 49715 LEONA DRIVE, CHESTERFIELD, MI 48051-2478 |
| 15758030 | + | Dajaco Industries, Inc., Kilpatrick & Associates, P.C., 903 N. Opdyke, Ste. C, Auburn Hills, MI 48326-2693 |
| 15758031 | + | Delchem, Inc, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15755132 | + | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15758035 | + | Diagnostic Services Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758036 | + | Diagnostic Services Inc., 13300 HIGHWAY 104 NORTH, LEXINGTON, TN 38351-3812 |
| 15758038 | + | DiePro, Inc., 941 HIGHWAY 431, MARTIN, TN 38237-5280 |
| 15758041 | + | Donn Roll Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758043 | + | Dura Operating, LLC c/o Fair Harbor Capi, PO Box 237037, New York, NY 10023-0028 |
| 15758046 | + | ENTEC POLYMERS, 8838 N STONEMILL, SYLVANIA, OH 43560-9834 |
| 15758047 | ++++ | ENTEC POLYMERS LLC, ENTEC-ILLINOIS, 24210 W 143RD ST, PLAINFIELD IL 60544-8702 address filed with court:, ENTEC POLYMERS LLC, ENTEC-ILLINOIS, 601 WEST 143RD STREET RAIL, PLAINFIELD, IL 60544 |
| 15758051 |   | ESSENCE FASTENING SYSTEM (SHANGHAI) CO L, NO 39,100 LN OF FENGSHUO RD, SHANGHAI,,201818,CHINA |
| 15758055 |   | EU AUTOMATION INC, 1005 N COMMONS, STAFFORD,,ST18 0WP,UNITED KINGDOM |
| 15758058 | + | EXTOL INC, 651 CASE KARSTEN DRIVE, ZEELAND, MI 49464-8729 |
| 15758048 |   | Erbsloeh Aluminum Solutions, Inc., c/o Max J. Newman, Butzel Long, a Professional Corporation, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15758049 | + | Erbsloeh Aluminum Solutions, Inc., 6565 S. Sprinkle Rd., Portage, MI 49002-9717 |
| 15758050 | + | Erin Industries, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758053 |   | Essence Fastening Systems (Shanghai) Co., Butzel Long, Thomas Radom, 41000 Woodward Stoneridge W Stoneridge W, Bloomfield Hills, MI 48304 |
| 15758052 |   | Essence Fastening Systems (Shanghai) Co., Butzel Long, Thomas Radom, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15758056 |   | Eurodraw Wire Equipment SRL, VIA CAMILLO CHIESA 19/21, POGLIANO, MILANESE,,20010,ITALY |
| 15758057 | + | Evonik Cyro LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenuem Suite 240, Cresskill, NJ 07626-2137 |
| 15758059 |   | FABRICATED MATERIALS INC, 2554 S ROCHESTER RD, ROCHESTER HILLS, MI 48307-3817 |
| 15758063 | + | FASTCO INDUSTRIES INC, 2685 MULLENS AVENUE, PO BOX 141427, GRAND RAPIDS, MI 49514-1427 |
| 15758070 | + | FIRSTRONIC LLC, 1655 MICHIGAN ST E, GRAND RAPIDS, MI 49503-2015 |
| 15758071 | + | FOCUS SAFETY, 105 W. EXCHANGE, SPRING LAKE, MI 49456-2024 |
| 15758074 | + | FRANKLIN FASTENERS, 12701 BEECH DALY RD, REDFORD, MI 48239-2472 |
| 15758076 |   | FUTURE ELECTRONICS (US) LLC, 237 HYMUS BLVD., POINTE CLAIRE,QC,H9R 5C7,CANADA |
| 15758060 | + | Fair Harbor Capital LLC assignee of Orbi, PO Box 237037, New York, NY 10023-0028 |
| 15758061 | + | Fair Harbor of Cedillo Enterprises Inc., PO Box 237037, New York, NY 10023-0028 |
| 15758062 | + | Fair Harbor of PROXEMICS CONSULTING, PO Box 237037, New York, NY 10023-0028 |
| 15758064 |   | Fastco Industries, Inc., P.O. Box 141427, Grand Rapids, MI 49514-1427 |
| 15758065 | + | Fastco Industries, Inc., Bruce Tap, President, 2685 Mullins, Grand Rapids, MI 49534-1219 |
| 15758066 |   | Fastoco Industries, Inc., PO Box 141427, Grand Rapids, MI 49514-1427 |
| 15758067 |   | Federal Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15758068 | + | Federal Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15758069 | + | Ferrellgas, 10522 NORTH SECOND STREET, MACHESNEY PARK, IL 61115-1405 |
| 15758072 | + | Ford Motor Company, McGuireWoods LLP, Attn: Mark E. Freedlander, Tower Two-Sixty 260 Forbes Ave, Ste 1800, Pittsburgh, PA 15222-1892 |
| 15758073 | + | Ford Motor Company, Keith Krueger, Purchasing Manager - Supply Risk Mgmt, 18900 Michigan Avenue, Dearborn, MI 48126-3929 |
| 15758075 | + | Freese Enterprise Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758078 | + | G/S LEASING, INC., 3290 W. BIG BEAVER, SUITE 200, TROY, MI 48084-2905 |
| 15758079 | + | G/S SOLUTIONS, 3290 W. BIG BEAVER RD, STE 200, TROY, MI 48084-2908 |
| 15758083 | + | GP REEVES, 4551 HOLLAND AVE, HOLLAND, MI 49424-9200 |
| 15758085 | + | GRAND RAPIDS METROLOGY, 4215 STAFFORD SW, GRAND RAPIDS, MI 49548-3095 |
| 15758086 | + | GRANT INDUSTRIES, 33415 GROESBECK HIGHWAY, FRASER, MI 48026-4203 |
| 15758087 | + | GREAT LAKES FLUID POWER, DBA GREAT LAKES LUBRICANTS, 3650 EASTERN AVE S.E, GRAND RAPIDS, MI 49508-2411 |
| 15758091 |   | GRUPO AIGX S.A. DE C.V., PRIVADA SAN JOSE #112, INT1 COLONIA RESIDENCIAL, NUEVO LEON,,66224,MEXICO |
| 15758080 | + | Ge Capital Commercial Inc., 800 LONG RIDGE ROAD, STAMFORD, CT 06902-1227 |
| 15758081 |   | Glen McNeill, 41 ELVEDEN DR SW, CALGARY,AB,T3H 3X8,CANADA |

```
15758082      +  Global Quality Services, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758088      +  Great Lakes Industrial Serv., 1901 GODFREY AVE. SW, GRAND RAPIDS, MI 49509-1414
15758089         Great Northern Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196
15758090      +  Great Northern Insurance Company, c/o Chubb, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703
15758092      +  Guill Tool & Engineering Co., 10 PIKE STREET, WEST WARWICK, RI 02893-3612
15758093      +  Guill Tool & Engineering Co. Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758103      +  HARMINIE ENTERPRISES, INC., 250 STURGIS ROAD, MARION, KY 42064-1271
15758105      +  HELLERMAN TYTON CORP, CABLE MANAGEMENT PRODUCTS, PO BOX 245017, MILWAUKEE, WI 53224-9517
15758107      +  HOFF ASSOCIATES MFG REPS INC, DBA GLOBAL POINT TECHNOLGY, 5815 COUNTY RD 41, FARMINTON, NY 14425-9103
15758094      +  Hain Capital Investors Air Charter Servi, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758095      +  Hain Capital Investors Certus Automotive, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758096      +  Hain Capital Investors Flight Systems El, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758097      +  Hain Capital Investors Focal Point Launc, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758098      +  Hain Capital Investors Hexagon Metrology, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758099      +  Hain Capital Investors Keen Point Intern, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758100      +  Hain Capital Investors Plasti-Paint Inc, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758101      +  Hain Capital Investors Profile Extrustio, Attn: Cheryl Eckstein, 301 Route 17, 7th Floor, Rutherford, NJ 07070-2575
15758102      +  Hamilton-Ryker, 947 E MAIN ST, PO BOX 1068, MARTIN, TN 38237-1068
15758104         Header Products, Inc., 11850 WAYNE ROAD, PO BOX 74187, ROMULUS, MI 48174-0187
15758106      +  Heritage-Crystal Clean, LLC, 3970 W 10TH STREET, INDIANAPOLIS, IN 46222-3269
15758108      +  Humboldt Industrial Supply, 150 70A-79 BYPASS, PO BOX 200, HUMBOLDT, TN 38343-0200
15758113      +  INNOVATIVE WORKS, INC., 25440 TERRA INDUSTRIAL DR, CHESTERFIELD, MI 48051-2732
15758114      +  INTERWIRE MICHIGAN, 4700 BROADMOOR AVENUE SE, KENTWOOD, MI 49512-5384
15758115         INTERWIRE TEXAS TEAMCO INC., 18937 ALDINE WESTFIELD RD., HOUSTON, TX 77073-3817
15758116      +  ITW DELTAR TEKFAST, 21555 SOUTH HARLEM AVE., FRANKFORT, IL 60423-6017
15758111      +  Informs, Inc., Barcodes, Inc., Timothy Dara Amlung Assistant Controller, 200 W. Monroe St. Suite 2300, Chicago, IL 60606-5088
15758112      +  Innovative Works, Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758117      +  J V Equipment Inc, 2421 S EXPRESSWAY 281, EDINBURG, TX 78542-1802
15758118      +  J-COM EDI SERVICES, INC., 3660 BESSEMER ROAD, SUITE 100, MOUNT PLEASANT, SC 29466-7232
15758119      +  JACOBSEN INDUSTRIES INC, 12173 MARKET ST, LIVONIA, MI 48150-1166
15758120      +  JANI-KING OF COLUMBIA, 3610 BUTTONWOOD DRIVE, SUITE 310, COLUMBIA, MO 65201-3721
15758122     #+  JOBVITE, 1300 SOUTH EL CAMINO REAL, SUITE 400, SAN MATEO, CA 94402-2970
15758123      +  JOWERS CLEANING SERVICE, PO BOX 781, LEXINGTON, TN 38351-0775
15758124         JTECH CORP, #1121, ROSEDALE B/D, 724, SUSEO-DONG, GANGNAM-GU, SEOUL,,135-744,KOREA
15758125         JUSTCO LTD, 2109 WHITTINGTON DRIVE, UNIT A, CAVAN MONAGHAN,ON,K9J 0G5,CANADA
15758121      +  Job Finders Employment Svcs, 1729 WEST BROADWAY #4, COLUMBIA, MO 65203-1190
15758126      +  K&I HARD CHROME, 1900 EAST MAIN STREET, NEW ALBANY, IN 47150-5798
15758127         KANWAL INC, 1426 BOULEVARD INDUSTRIEL, MAGOG,QC,J1X 4V9,CANADA
15758128      +  KAUFFMAN ENGINEERING INC., 830 S. STATE RD 25, PO BOX 658, LOGANSPORT, IN 46947-0658
15758129      +  KENCO, PO BOX 364, LAPORT, IN 46352-0364
15758132      +  KENWAL/ FAURECIA STEEL, 8223 WEST WARREN AVE, DEARBORN, MI 48126-1615
15758133      +  KENWAL/FORD RESALE, 8223 WEST WARREN AVE, PO BOX 4359, DEARBORN, MI 48126-0359
15758135         KERN LIEBERS MEXICO, S.A., AV. EL TEPEYAC 11080,, PARQUE INDUSTRIAL, EL MARQUES,QUERETARO,76250,MEXICO
15758137      +  KERNELLS AUTOMATIC MACHINING, 10511 SR 61, PO BOX 41, BERLIN HEIGHTS, OH 44814-0041
15758139         KH VIVES, S.L., PI REYJUAN CARLOS I, CL GREGAL 2, ALMUSSAFES,,46440,SPAIN
15758140         KILBANK METAL FORMING & TURNING INC, 4 BARRIE BLVD, ST. THOMAS,ON,N5P 4B9,CANADA
15758141         KILIAN MANUFACTURING CORP A DIVISION OF, INDUSTRIAL MOTION, SYRACUSE, NY 13217
15758143      +  KISSSOFT U.S.A., LLC, 3719 SPRING GROVE ROAD, JOHNSBURG, IL 60051-5950
15758144         KLIEMT & VOLLSTADT, SPEDITIONSTRABE 21, D 40221, DUSSELDORF,,40221,GERMANY
15758146      +  KOMATSU AMERICA INDUSTRIES, 1701 GOLF ROAD, SUITE 300, ROLLING MEADOWS, IL 60008-4208
15758147      +  KORN FERRY HAY GROUP, 33 SOUTH 6TH STREET, SUITE 4900, MINNEAPOLIS, MN 55402-3716
15758148      +  KPIT INFOSYSTEMS, INCORPORATED, 379 THORNALL ST., EDISON, NJ 08837-2225
15758149      +  KPIT TECHNOLOGIES INC, 28001 CABOT DR, STE 100, NOVI, MI 48377-2958
15758131      +  Kenwal Steel Corp., c/o Kristin M. Ynclan, 8223 W. Warren Avenue, P.O. Box 4359, Dearborn, MI 48126-0359
15758130      +  Kenwal Steel Corp., 8223 W. Warren Ave, Dearborn, MI 48126-1615
15758134      +  Kenwal/JCI Resale, 8223 W. WARREN AVE., PO BOX 4359, DEARBORN, MI 48126-0359
15758136      +  Kernells Automatic Machining, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758142      +  Kinder Machines LLC, 100 E CARPENTER, MOBERLY, MO 65270-2110
15758150         L&L PRODUCTS, 160 MCLEAN DRIVE, PO BOX 308, ROMEO, MI 48065-0308
15758151         L&P Financial Services, Butzel Long, P.C., c/o Max Newman, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304
15758152      +  L&P Financial Services, Leggett & Platt Incorporated, Attn: Allyson Helms, No 1 Leggett Rd, Carthage, MO 64836-9649
15758153      +  LABEL & GRAPHIC PROMOTIONS, 221 WOODWARD ST., ZEELAND, MI 49464-1035
15758154      +  LAKESIDE CASTING SOLUTIONS, #2 LAKESIDE DRIVE, MONROE CITY, MO 63456-1480
```

Case 19-12371-KBO    Doc 17    Filed 01/01/21    Page 7 of 15

| District/off: 0311-1 | User: Cheryl | Page 5 of 13 |
| --- | --- | --- |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| | | |
| --- | --- | --- |
| 15758156 | + | LAMBDA RESEARCH CORP, 25 PORTER RD, LITTLETON, MA 01460-1434 |
| 15758158 | + | LAUREN PLASTICS, 17155 VAN WAGONER RD, SPRING LAKE, MI 49456-9793 |
| 15758162 | + | LDRA Technology INC, BUILDING ONE 700 PEACHTREE, DUNWOODY ROAD, ATLANTA, GA 30308 |
| 15758166 | | LIBERTY SPRING (TORONTO) INC, 25 WORCESTER RD, TORONTO,ON,M9W 1K9,CANADA |
| 15758167 | + | LINE MANUFACTURING II LLC, 7 TOWN LINE ROAD, PO BOX 6505, WOLCOTT, CT 06716-0505 |
| 15758168 | + | LINKEDLN CORPORATION, 2029 STIERLIN COURT, MOUNTAIN VIEW, CA 94043-4655 |
| 15758171 | + | LORD CORPORATION, CHEMICAL PRODUCTS DIVISION, 2000 WEST GRANDVIEW BLVD, ERIE, PA 16509-1029 |
| 15758172 | + | LORENTSON MFG CO INC, PO BOX 932, KOKOMO, IN 46903-0932 |
| 15758173 | + | LORENTSON MFG CO SOUTHWEST, 2101 AMISTAD DR, SAN BENITO, TX 78586-8585 |
| 15758174 | + | LPMS - USA Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758175 | | LT Management, 2160 FASON DRIVE, OLDCASTLE,ON,N0R 1L0,CANADA |
| 15758157 | + | LaRos Equipment Company, Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758155 | + | Lakeside Casting Solutions, 2 Lakeside Drive, Monroe City, MO 63456-1480 |
| 15758159 | + | Laurent & Charras, c/o Lippes Mathias Wexler Friedman LLP, Attn: John A. Mueller, 50 Fountain Plaza, Suite 1700, Buffalo, NY 14202-2216 |
| 15758161 | + | Lawrence County Advocate, 121 North Military Avenue, P.O. Box 308, Lawrenceburg, TN 38464-0308 |
| 15758160 | + | Lawrence County Advocate, P.O. Box 308, Lawrenceburg, TN 38464-0308 |
| 15758163 | + | Lean Process Imprvmnt Conslt, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758164 | + | Lean Process Imprvmnt Conslt, RICHARDS WILLIAMS, 12085 DEER CREEK CIRCLE, PLYMOUTH, MI 48170-2857 |
| 15758165 | + | Lee Horneyer Co, 11537 ADIE ROAD, MARYLAND HGTS, MO 63043-3535 |
| 15758170 | + | LogMeIn USA, Inc., 320 SUMMER STREET, BOSTON, MA 02210-1701 |
| 15758169 | + | Logicalis Inc, 2600 S. Telegraph Road, Suite 200, Bloomfield Hills, MI 48302-0969 |
| 15758176 | + | Lucerne International Inc, Warner Norcross and Judd LLP, Attn: Susan M. Cook, 715 E. Main Street Suite 110, Midland, MI 48640-5488 |
| 15758179 | + | MARSH PLATING CORPORATION, 103 N. GROVE STREET, YPSILANTI, MI 48198-2906 |
| 15758180 | + | MARTECK CORP., 609 NORTH AULT STREET, MOBERLY, MO 65270-2508 |
| 15758184 | + | MCCLAIN TOOL & TECHNOLOGY, 106 WELDON PKWY, MARYLAND HEIGHTS, MO 63043-3102 |
| 15758185 | + | MCDONALD HOPKINS LLC, WILLIAM O. LINDOW, 600 SUPERIOR AVENUE EAST, SUITE 2100, CLEVELAND, OH 44114-2690 |
| 15758189 | | MCS OFFICE EQUIPMENT LLC, 634 N MORELY ST, UNIT A, MOBERLY, MO 65270 |
| 15758190 | + | MECHANICAL SIMULATION CORP., 755 PHOENIX DRIVE, ANN ARBOR, MI 48108-2222 |
| 15758195 | + | MERCER (US) INC, PO BOX 730182, DALLAS, TX 75373-0182 |
| 15758196 | | MERIT STEEL, ST ROUTE 8, KOUTS, IN 46347 |
| 15758197 | | METAL SYSTEMS OF MEXICO, LLC, KAPPA #425,, PARQUO INDUSTRIAL FINSA, APODACA,NL,66600,MEXICO |
| 15758198 | + | METOKOTE, 1540 CAINSVILLE RD., LEBANON, TN 37090-7722 |
| 15758199 | | METOKOTE DE MEXICO S DE RL DE CV, AV LA ESTACADA 302, SANTIAGO DE QUERETAR,,76220,MEXICO |
| 15758200 | + | MFA OIL COMPANY, 101 MCKEOWN PARKWAY, PO BOX 516, MOBERLY, MO 65270-0516 |
| 15758201 | + | MG MACHINE, LISA KNIGHT, PO BOX 620, 1232 E. CAMBRIDGE, BELTON, MO 64012-9023 |
| 15758202 | + | MGS MFG GROUP Inc. c/o Fair Harbor Capit, Capital LLC, PO Box 237037, New York, NY 10023-0028 |
| 15758203 | + | MICHIGAN RUBBER PRODUCTS, 1200 EIGHTH AVENUE, CADILLAC, MI 49601-9274 |
| 15758206 | | MIDWEST RUBBER COMPANY, 3525 RANGE LINE ROAD, PO BOX 98, DECKERVILLE, MI 48427-0098 |
| 15758207 | + | MILAN METAL SYSTEMS, 555 S PLATT RD, MILAN, MI 48160-9303 |
| 15758208 | | MILBANK LLP, 55 HUSDON YARDS, NEW YORK, NY 10001-2163 |
| 15758210 | + | MINITAB INC, 1829 PINE HALL ROAD, STATE COLLEGE, PA 16801-3008 |
| 15758211 | | MISCHKE, RON, CUSTOMER SUPPORT ENGINEERING, 4125 DOUGALL AVE., WINDSOR,ON,N9GIX5,CANADA |
| 15758213 | + | MITSUBISHI, 6400 KATELLA AVE, CYPRESS, CA 90630-5208 |
| 15758214 | + | MITUTOYO CORPORATION, 965 CORPORATE BLVD., AURORA, IL 60502-9100 |
| 15758216 | + | MOLEX INCORPORATED, 2222 WELLINGTON COURT, LISLE, IL 60532-1682 |
| 15758218 | + | MOTION INDSUTRIES INC, 2570 WALKER NW, GRAND RAPIDS, MI 49544-1303 |
| 15758219 | + | MOTION INDUSTRIES INC, 800 EAST 2ND ST, MUSCLE SHOALS, AL 35661 |
| 15758222 | + | MS METAL SOLUTIONS, INC., 11095 WEST OLIVE ROAD, GRAND HAVEN, MI 49417-9682 |
| 15758225 | + | MST STEEL/FORD RESALE, 24417 GROESBECK HIGHWAY, WARREN, MI 48089-4723 |
| 15758224 | + | MST Steel Corporation, 24417 GROESBECK HWY., WARREN, MI 48089-4786 |
| 15758226 | + | MULTICRAFT INTERNATIONAL, FORMERLY TRILLOMA), 4341 HWY 80, PELAHATCHIE, MS 39145-2918 |
| 15758227 | + | MULTITECH INDUSTRIES, 350 VILLAGE DRIVE, CAROL STREAM, IL 60188-1828 |
| 15758177 | + | Macon County Shelterd Works, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758178 | + | Markel Corporation, PO BOX 752, NORRISTOWN, PA 19404-0752 |
| 15758181 | + | Martin, Inc., PO BOX 398, JACKSON, TN 38302-0398 |
| 15758182 | + | Matheson, 909 LAKE CAROLYN PKWY, SUITE 1300, IRVING, TX 75039-4821 |
| 15758183 | + | McClain Tool & Technology, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758186 | + | McMaster Carr Supply, 600 COUNTY LINE ROAD, ELMHURST, IL 60126-2081 |
| 15758187 | + | McMaster-Carr Supply Co, P O Box 4355, Chicago, IL 60680-4355 |
| 15758188 | | McNeill, Glen, 41 Elveden Dr SW, Calgary,AB,T3H 3X8,Canada |
| 15758191 | | Mentor Graphics Corporation, 8005 SW BOECKMAN RD., WILSONVILLE, OR 97070-7777 |

District/off: 0311-1                              User: Cheryl                                    Page 6 of 13
Date Rcvd: Dec 30, 2020                           Form ID: 309D                                Total Noticed: 615

| | | |
|---|---|---|
| 15758192 | + | Mercedes-Benz AG, Burr & Forman LLP, Derek F. Meek, Esq., 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15758193 | + | Mercedes-Benz US international, LLC, Burr & Forman LLP, Derek F. Meek, 420 20th Street North, Ste 3400, Birmingham, AL 35203-5210 |
| 15758194 | + | Mercedes-Benz US international, LLC, Andrew Boulter, Esq., CIPP/US, Local Compliance Officer & Corp Counsel, 1 Mercedes Drive, Vance, AL 35490-2900 |
| 15758204 | + | Michigan Spring & Stamping, 2700 WICKHAM DRIVE, MUSKEGON, MI 49441-3553 |
| 15758205 | + | Midland Industries Inc., 1424 NORTH HALSTED STREET, CHICAGO, IL 60642-2689 |
| 15758215 | + | Modern Automation, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758217 |   | Moody's Investors Service, P.O. BOX 102597, ATLANTA, GA 30368-0597 |
| 15758220 | + | Motion Industries, Inc., 2614 BRICK CHURCH PIKE, NASHVILLE, TN 37207-4410 |
| 15758221 |   | Mountain Glacier LLC, 709 OAK HILL, EVANSVILLE, TX 78550 |
| 15758228 | + | NALCO CROSSBOW WATER, LLC, 320 WEST 194TH STREET, GLENWOOD, IL 60425-1502 |
| 15758229 | + | NATIONAL ELECTRIC & HARDWARE, 3220 FM 802, BROWNSVILLE, TX 78526-2831 |
| 15758231 |   | NATIONAL MATERIAL OF MEXICO S DE RL DE C, SEXTA ORIENTE NO. 150, APODACA,NL,66600,MEXICO |
| 15758232 | + | NAVEX GLOBAL INC, 5500 MEADOWS RD STE 500, LAKE OSWEGO, OR 97035-3626 |
| 15758233 | + | NAVIA BENEFITS SOLUTIONS, 600 NACHES AVE SW, RENTON, WA 98057-2217 |
| 15758234 | + | NDK AMERICA INC, 425 N MARTINGDALE ROAD, SUITE 1330, SCHAUMURG, IL 60173-2237 |
| 15758235 | + | NELSON & STORM TOOL, 2303 11TH ST, PO BOX 5447, ROCKFORD, IL 61125-0447 |
| 15758236 | + | NELSON STEEL PRODUCTS, INC., 3051 PENN AVE., HATFIELD, PA 19440-1763 |
| 15758237 |   | NEUMANN MUELLER OBERWALLENEY, OVERSTOLZENSTRASSE 2A, COLOGNE,,50677,GERMANY |
| 15758238 | + | NEW HORIZONS COMPUTER LEARN, 14115 FARMINGTON ROAD, LIVONIA, MI 48154-5457 |
| 15758239 |   | NEW-FORM TOOLS LTD, 232 LORNE AVE EAST, STRATFORD,ON,N5A 6S4,CANADA |
| 15758240 | + | NEWARK ELECTRONICS, 4801 N. RAVENSWOOD AVENUE, CHICAGO, IL 60640-4478 |
| 15758242 | + | NEXEO PLASTICS, 8500 WILLOW SPRINGS RD, WILLOW SPRINGS, IL 60480-1223 |
| 15758243 |   | NICRO SA DE CV, PIRUL NO 33 COL BELLAVISTA, TLALNEPANTLA,,54080,MEXICO |
| 15758245 | + | NIFAST CORPORATION, 815 CAROL CT., CAROL STREAM, IL 60188-9408 |
| 15758246 | + | NISSAN MOTOR ACCEPTANCE CORP, ONE NISSAN WAY, FRANKLIN, TN 37067-6367 |
| 15758247 | + | NITTO DENKO AUTOMOTIVE NJ, 1990 RUTGERS UNIVERSITY BLVD, LAKEWOOD, NJ 08701-4537 |
| 15758248 | + | NK MANUFACTURING TECHNOLOGIES, LLC, 1134 FREEMAN AVE SW, GRAND RAPIDS, MI 49503-4816 |
| 15758253 |   | NORDSON EFD LLC, PO BOX 101767, ATLANTA, GA 30392-1767 |
| 15758254 | + | NORTHERN TECHNOLOGIES INTL., 4201 WOODLAND ROAD, PO BOX 69, CIRCLE PINES, MN 55014-0069 |
| 15758255 | + | NOVASTAR SOLUTIONS LLC, 35200 PLYMOUTH ROAD, LIVONIA, MI 48150-1456 |
| 15758256 |   | NOVELIS DEUTSCHLAND GMBH, AM EISENWERK 30, PLETTENBERG-OHLE,,58840,GERMANY |
| 15758257 |   | NOVUMTECH, LLC (DIGITEC), 533 E 12TH ST, BROWNSVILLE, TX 78520-5017 |
| 15758230 |   | National Instruments, 1150 NORTH MOPAC EXPRESSWAY, AUSTIN, TX 78759 |
| 15758241 | + | Nexair, LLC, 1350 CONCOURSE AVE, STE 103, MEMPHIS, TN 38104-2018 |
| 15758249 | + | Nmhg Financial Services, Inc., 201 MERRITT 7, NORWALK, CT 06851-1056 |
| 15758259 |   | ODETTE INTERNATIONAL, 71 GREAT PETER ST., LONDON,,SW1P 2BN,UNITED KINGDOM |
| 15758260 | + | OILES AMERICA CORP., 4510 ENTERPDISE DR, CONCORD, NC 28027-6437 |
| 15758262 | + | OMNI QUALITY ASSURANCE, LLC, 5424 E. GRAND RIVER AVE, SUITE #106, HOWELL, MI 48843-7170 |
| 15758264 | + | OPTIMAS OE SOLUTIONS LP, 2651 COMPASS ROAD, GLENVIEW, IL 60026-8004 |
| 15758266 | + | ORBIS DIV OF MENASHA CORP, 131 BRENTWOOD DR., MOSCOW HILLS, MO 63362-2133 |
| 15758268 | + | ORBITFORM GROUP, LLC, 1600 EXECUTIVE DRIVE, PO BOX 1469, JACKSON, MI 49204-1469 |
| 15758269 | + | OSAI Auto System USA Corp, 10000 N Central Expy, Ste 710, Dallas, TX 75231-4157 |
| 15758258 |   | Oakland University, ATHLETICS DEPARTMENT, ROCHESTER, MI 48309 |
| 15758261 | + | Omnex Engineering & Mgmt. Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758263 | + | OpenText Inc., 2950 SOUTH DELAWARE STREET,, SAN MATEO, CA 94403-2580 |
| 15758267 | + | Orbitform, c/o Bankruptcy Claims Admin Services LLC, 100 Union Aveune, Suite 240, Cresskill, NJ 07626-2137 |
| 15758270 | + | OutSolve, 3116 5TH STREET, METAIRIE, LA 70002-1711 |
| 15758271 |   | P&P FACILITY MANAGEMENT SPA, VIA MEUCCI 5, BRUINO,,10090,ITALY |
| 15758272 | + | PA-TED SPRING CO. INC, 137 VINCENT P. KELLY ROAD, BRISTOL, CT 06010-7489 |
| 15758273 | + | PACIFIC X CORPORATION, 500 CARSON PLAZA DRIVE, SUITE 206, CARSON, CA 90746-7324 |
| 15758274 | + | PALLET MANAGEMENT, PO BOX 4227, NAPERVILLE, IL 60567-4227 |
| 15758279 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15758278 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, PATRIARCH PARTNERS, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15758280 | + | PATRIARCH PARTNERS AGENCY SERVICES, LLC, C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, ATTN: RON E. MEISLER, 155 N. WACKER DRIVE, CHICAGO, IL 60606-1787 |
| 15758286 |   | PATSNAP (UK) LIMITED, 3RD FLOOR BUILDING 3, CHISWISK BUSINESS PARK, LONDON,,W4 5YA,UNITED KINGDOM |
| 15758289 | + | PAULO PRODUCTS KANSAS CITY, 4830 CHELSEA, KANSAS CITY, MO 64130-2820 |
| 15758290 |   | PENN ENGINEERING, 5190 OLD EASTON ROAD, DANBORO, PA 18916 |
| 15758291 | + | PENN ENGINEERING AUTO, 50625 DESIGN LANE, SHELBY TOWNSHIP, MI 48315-3128 |
| 15758293 | + | PERTECH LLC, 51 N RANGELINE ROAD, COLUMBIA, MO 65201-7470 |
| 15758294 |   | PESA LABELING SYSTEMS, INC., 4401 PAREDES LINE ROAD, BROWNSVILLE, TX 78526-1117 |

```
15758296        +  PIER TOOL & DIE INC, 27369 ROYALTON ROAD, PO BOX, COLUMBIA STATION, OH 44028-9159
15758297           PITNEY BOWES GLOBAL FINANCIAL SERVICES L, PO BOX 371887, PITTSBURGH, PA 15250-7887
15758299        +  PIXELNEXT INC, 9111 CROSS CREEK PARK DR, D2000, KNOXVILLE, TN 37923-4506
15758301        +  PLASTICS MOLDING COMPANY, 4211 NORTH BROADWAY, ST. LOUIS, MO 63147-3323
15758302        +  PLITT CRANE & EQUIPMENT INC, 2601 RL OSTOS ROAD, BROWNSVILLE, TX 78521-1020
15758304        +  POLYONE DISTRIBUTION, 91 FITCHBURG RD., AYER, MA 01432-1003
15758305           POLYTECH NETTING INDUSTRIES, ENTRE PRIMERA Y CENTAURO DEL, NORTE, MATAMOROS,,87360,MEXICO
15758307        +  PORTER PRECISION, PRODUCTS, CO., 2734 BANNING ROAD, CINCINNATI, OH 45239-5504
15758309           PREMIER FASTENERS INC, 22 CONSTELLATION COURT, ETOBICOKE,ON,M9V 1K1,CANADA
15758310        +  PREMIUM SERVICES INC, 25899 W. TWELVE MILE RD., SU, SOUTHFIELD, MI 48034-8329
15758313        +  PRIDGEON AND CLAY, INC., 50 COTTAGE GROVE SW, GRAND RAPIDS, MI 49507-1685
15758315        +  PRITECH CORPORATION, 46036 MICHIGAN AVENUE, SUITE 188, CANTON, MI 48188-2304
15758316        +  PRO POWDER, INC., 201 LOVEJOY ST., SOUTH HAVEN, MI 49090-1650
15758317           PRO-OEM INDUSTRIAL SUPPLIES, 6F-2, 346 NANKING E. RD, SEC. 5, TIAPEI,,105,TAIWAN
15758318        +  PROCESS SCIENCES, INC., 310 SOUTH BRUSHY ST., LEANDER, TX 78641-1846
15758319        +  PROCESSMAP CORPORATION, 13450 WEST SUNRISE BLVD, SUITE 160, SUNRISE, FL 33323-2948
15758320           PROXEMICS CONSULTING, 10080 ARBOUR DRIVE, BRIGHTON, MI 48114
15758321        +  PSC INDUSTRIES, INC., 745 S. 15TH STREET, LOUISVILLE, KY 40210-1011
15758275        +  Papp Plastics & Distributing Ltd, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758276        +  Paragon Tempered Glass LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758282        +  Patriarch Partners Management Group, LLC, Attn: Lynn G. Tilton, Manager, One Liberty Plaza, 35th Floor, New York, NY 10006-1404
15758283        +  Patriarch Partners Management Group, LLC, Attn: Legal Department, One Liberty Plaza, 35th Floor, New York, NY 10006-1404
15758284        +  Patriarch Partners Management Group, LLC, Skadden, Arps, Slate, Meagher & Flom LLP, Attn: Carl T. Tullson, 920 North King Street,
                   Wilmington, DE 19801-3356
15758285           Patriarch Partners Management Group, LLC, Skadden, Arps, Slate Meagher & Flom LLP, Attn: Ron E. Meisler, 155 North Upper Wacker
                   Drive Suite 2700, Chicago, IL 60605
15758288           Paul & Albrecht, Stresemannallee 4b, Neuss,,41460,Germany
15758287           Paul & Albrecht, HELLERSBERGST 18, NEUSS,,41460,GERMANY
15758292           Perfection Spring & Stamping, PO Box 275, 1449 East Algonquin Road, Mount Prospect, IL 60056-0275
15758295        +  Peterson Spring-CIMA Group, 21200 TELEGRAPH RD, SOUTHFIELD, MI 48033-4276
15758298           Pittsburgh Glass Works LLC, 5066 S. R. 30, CRESTLINE, OH 44827
15758300        +  Plast O Foam, Llc c/o Fair Harbor Capita, PO Box 237037, New York, NY 10023-0028
15758306        +  Porter Precision, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
15758308        +  Precision International Inc, PO BOX 3750, 305 PALM BLVD, BROWNSVILLE, TX 78520-5431
15758311           PriceWaterhouseCoopers, PO BOX 75647, CHICAGO, IL 60675-5647
15758312           PricewaterhouseCoopers GmbH, MOSKAUER STR. 19, DUSSELDORF,,40227,GERMANY
15758314        +  Principal Manufacturing Corporation, 2800 South 19th Avenue, Broadview, IL 60155-4754
15758322           Purchase Power, PO BOX 371874, PITTSBURGH, PA 15250-7874
15758323        +  QAD, INC., 10,000 MIDLANTIC DRIVE, SUITE 100, MT. LAUREL, NJ 08054-1542
15758324       #+  QAS Solutions, LLC, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014
15758325       #+  Quality Assurance Services, 2904 ESTATES DRIVE, VIRGINIA BEACH, VA 23454-1014
15758326        +  Quality Tool Company, 577 MEL SIMON DR, TOLEDO, OH 43612-4729
15758328        +  R&J LIFT TRUCK SERVICE, 668 PERCY TUCKER RD, ALAMO, TN 38001-5947
15758330        +  RANDOLPH CTY SHELTERED WKP, 1751 ROBERSTON RD, MOBERLY, MO 65270-3152
15758332           READY RIVET & FASTENER LTD, C/O THE COURT GROUP OF COMPANIES LTD., 490 ELIZABETH STREET,
                   BURLINGTON,ON ,L7R 2M2,CANADA
15758331           READY RIVET & FASTENER LTD, 170 HOLLINGER, KITCHNER,ON,N2K 2Z3,CANADA
15758335        +  REFRESHMENTS OF TENNESSEE, 12 NORTH CONALCO DRIVE, JACKSON, TN 38301-3665
15758339           RELATS SA, C/PRIORAT S/N PO IN LA BORDA, 08140 CALDES DE MONTBUI, BARCELONA,,,SPAIN
15758342           RESISTANCE WELDING MACHINE, 255 PALLADIUM DRIVE, ST. JOSEPH, MI 49085-9552
15758343        +  RESOURCE RECOVERY STL INC, PO BOX 470608, ST LOUIS, MO 63147-7608
15758345        +  REVERE PLASTICS SYSTEMS, LLC, 1452 ROWE PARKWAY, POPLAR BLUFF, MO 63901-7012
15758349        +  RM ACQUISTION , LLC, D/B/A RAND MCNALLY, 8770 W BRYN MAWR AVE, STE 1400, CHICAGO, IL 60631-3584
15758351        #  ROBERT BOSCH LLC, 2800 SOUTH 25TH AVE, BROADVIEW, IL 60155-4594
15758352        +  ROBERTS TOOL & DIE CO, 401 INDUSTRIAL RD., PO BOX 527, CHILLICOTHE, MO 64601-0527
15758354        +  ROCKET SOFTWARE INC., 77 4TH AVE, WALTHAM, MA 02451-7565
15758356        +  ROLLED METAL PRODUCTS, 711 MADDOX SIMPSON PKWY, LEBANON, TN 37090-0756
15758357        +  RR DONNELLEY, 2001 WALTON RD, ST LOUIS, MO 63114-5805
15758358        +  RTI LABORATORIES INC, 33080 INDUSTRIAL RD, LIVONIA, MI 48150-1620
15758359        +  RYERSON INC., 3001 ORCHARD VISTA DR. SE, GRAND RAPIDS, MI 49546-7078
15758329        +  Ramco Specialties, 5369 HUDSON DRIVE, HUDSON, OH 44236-3739
15758333        +  Redfish Recycling, 5250 COFFEE PORT ROAD, BROWNSVILLE, TX 78521-5361
15758334        +  Refreshments of Tennessee, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137
```

District/off: 0311-1                      User: Cheryl                           Page 8 of 13
Date Rcvd: Dec 30, 2020                   Form ID: 309D                          Total Noticed: 615

| | | |
|---|---|---|
| 15758336 | + | Reising Ethington PC, Attn: Matthew Schmidt, 755 West Big Beaver Rd., Ste. 1850, Troy, MI 48084-4925 |
| 15758337 | + | Reising Ethington PC, c/o Max J. Newman, Butzel Long, 41000 Woodward Ave, Bloomfield Hills, MI 48304-5130 |
| 15758338 | + | Reising, Ethington PC, 755 W. BIG BEAVER SUITE 1850, TROY, MI 48084-4925 |
| 15758340 | | Reliance Design & Mfg. Corp, 9TH FLOOR 369 FU HSING, NORTH ROAD, TAIPEI,,,TAIWAN |
| 15758341 | + | Res Manufacturing Company, 7801 N. 73RD STREET, MILWAUKEE, WI 53223-4023 |
| 15758344 | + | Revere Plastic Systems, LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758347 | + | Ring Screw LLC, Acument Global Technologies, Inc., Attn: J. Bainbridge, 6125 Eighteen Mile Road, Sterling Hgts, MI 48314-4205 |
| 15758348 | | Ring Screw LLC, 62354 Collection Ctr Drive, Chicago, IL 60693-0623 |
| 15758350 | + | Robbins & Bohr, LLC, Joseph W. Robbins, Sr, 420 Hudson Rd, P.O. Box 4046, Chattanooga, TN 37405-0046 |
| 15758353 | + | Rochester Midland, PO BOX 31515, ROCHESTER, NY 14603-1515 |
| 15758355 | + | Rockford Toolcraft, Inc., 766 RESEARCH PARKWAY, ROCKFORD, IL 61109-2938 |
| 15758360 | + | S&P GLOBAL RATINGS, 2542 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0025 |
| 15758361 | | S.C. ARGOMM RO S.R.L., CALEA ARADULUI DN69 KM. 7, TIMISOARA,,300645,ROMANIA |
| 15758362 | | S.W. ANDERSON, 2425 WISCONSIN AVE., PO BOX 460, DOWNERS GROVE, IL 60515-0460 |
| 15758364 | + | SAINT-GOBAIN PERFORMANCE PLASTICS, 150 DEY ROAD, WAYNE, NJ 07470-4670 |
| 15758365 | + | SAMTEC INC, 520 PARK EAST BLVD, NEW ALBANY, IN 47150-7251 |
| 15758367 | | SAMUEL SON/FORD RESALE, PO BOX 71551, CHICAGO, IL 60694-4882 |
| 15758368 | + | SANLO MANUFACTURING CO., 400 HWY. 212, PO BOX 1124, MICHIGAN CITY, IN 46361-8324 |
| 15758371 | | SCI-LAB MATERIALS TESTING, 150 TRILLIUM DRIVE, KITCHENER,ON,N2E 2C4,CANADA |
| 15758372 | + | SECURIT METAL PRODUCTS CO, 55905 92ND AVE, DOWAGIAC, MI 49047-9505 |
| 15758378 | | SETSA - Sociedade de Engenharia e Transf, SOCIEDADE DE ENGENHARIA E TR, RUA AUGUSTO COSTA PICASSINOS, MARINHA GRANDE,,2430-463,PORTUGAL |
| 15758380 | | SHAREGATE, 1751 RUE RICHARDSON, SUITE 5, MONTREAL,QC,H3K 1G6,CANADA |
| 15758381 | + | SHI INTERNATIONAL CORP, 1301 S MO-PAC EXPRESSWAY, SUITE 375, AUSTIN, TX 78746-6904 |
| 15758382 | | SHIMAFUJI ELECTRIC INC., NISHIKAMATA NS BLDG. 3F, 6-36-11 NISHIKAMATA OTAKU, TOKYO,,144-0051,JAPAN |
| 15758383 | + | SHUMAN PLASTICS INC, 35 NEOGA ST, DEPEW, NY 14043-3397 |
| 15758385 | + | SIEMENS PLM SOFTWARE, 5400 LEGACY DRIVE, PLANO, TX 75024-3105 |
| 15758387 | + | SIMPLIMATIC AUTOMATION, LLC, 1046 W. LONDON PARK DRIVE, FOREST, VA 24551-2164 |
| 15758388 | | SINO-MOLD INDUSTRIAL CO LTD, 1203 PARKWAY CENTER, CHANGAN TOWN, DONGGUAN,,523800,CHINA |
| 15758389 | | SINOTECH LTD., UNIT B RIVERSIDE END, RIVERSIDE INDUSTRIAL PARK, MARKET HARBOROUGH,,LE16 7PU,UK |
| 15758390 | + | SM LAWRENCE, INC., 245 PRESTON STREET, JACKSON, TN 38301-4966 |
| 15758391 | + | SMARTBEAR SOFTWARE, INC., 450 ARTISAN WAY, 4TH FLOOR, SOMERVILLE, MA 02145-1261 |
| 15758392 | + | SOLON SPECIALTY WIRE, 30000 SOLON ROAD, SOLON, OH 44139-3408 |
| 15758393 | + | SPHERA, 130 E RANDOHL ST, FLOOR 29, CHICAGO, IL 60601-6300 |
| 15758396 | | ST. CLAIR TECHNOLOGIES, 827 DUFFERIN AVE, WALLACEBURG,ON,N8A 2V5,CANADA |
| 15758399 | + | STEEL DYNAMICS/FORD RESALE, 4500 COUNTY ROAD 59, BUTLER, IN 46721-9747 |
| 15758400 | + | STEEL TECH/FORD RESALE, 15415 SHELBYVILLE RD., LOUISVILLE, KY 40245-4137 |
| 15758401 | + | STEEL TECHN./CHRYSLER RESALE, 15415 SHELBYVILLE ROAD, LOUISVILLE, KY 40245-4137 |
| 15758402 | | STEEL TECHNOLOGIES DE MEXICO, AVE. TRANSFORMACION #1000, PARQUE IND'L FINSA 3A ETAPA, MATAMORAS,TAMAULIPAS,87316,MEXICO |
| 15758403 | + | STEEL TECHNOLOGIES LLC, 700 N HURSTBOURNE PKWY #400, LOUISVILLE, KY 40222-5396 |
| 15758404 | + | STELFAST INC, 131 BUCKNELL CT, ATLANTA, GA 30336-2402 |
| 15758406 | + | STRANCO PRODUCTS, 250 GIBRALTAR DR, BOLINGBROOK, IL 60440-3623 |
| 15758409 | + | SUGAR CREEK ENTERPRISE LLC, 1379 COUNTY ROAD 1305, MOBERLY, MO 65270-5130 |
| 15758410 | | SUMEC MACHINERY & ELECTRIC, 198 CHANGJIANG RD, 17F SUMEC BUILDING, NANJING,,210018,CHINA |
| 15758411 | + | SUMEEKO LTD, CMAI C/O SUMEEKO, 41400 EXECUTIVE DR, HARRISON TOWNSHIP, MI 48045-1307 |
| 15758412 | + | SUN PLASTECH INC, 1055 PARSIPPANY BLVD, SUITE, PARSIPPANY, NJ 07054-1230 |
| 15758413 | + | SUNDARAM INDUSTRIES LTD, C/O MESCO WAREHOUSE, 2401 LAPEER ROAD, FLINT, MI 48503-4350 |
| 15758414 | + | SUNDARAM INDUSTRIES PVT LTD, C/O UTI WAREHOUSE, 1350 CHEERS BLVD, BROWNSVILLE, TX 78521-4439 |
| 15758416 | + | SUPPLY TECHNOLOGIES LLC, 30000 STEPHENSON HWY, UNIT C, MADISON HEIGHTS, MI 48071-1650 |
| 15758417 | #+ | SURGERE INC, 5399 LAUBY ROAD, SUITE 200, GREEN, OH 44720-1554 |
| 15758418 | | SUZHOU YING HAO PRECISION MO, NO. 666 JIANLIN RD., NEW & H, SUZHOU,,215000,CHINA |
| 15758419 | + | SWAT TEAM, PO BOX 682, MILAN, TN 38358-0682 |
| 15758420 | | SWD INC, 910 S STILES DRIVE, ADDISON, IL 60101-4913 |
| 15758421 | + | SWD, Inc., Attn: R Dieken & R Delawder, 910 S. Stiles Dr., Addison, IL 60101-4913 |
| 15758366 | + | Samtec, Inc, Allen Platt, Esq. General Counsel, 520 Park East Boulevard, New Albany, IN 47150-7251 |
| 15758369 | + | Schneider National Inc, Attn: Credit Dept, 3101 Packerland Dr, Green Bay, WI 54313-6187 |
| 15758370 | + | Schneider National Inc, 2567 Paysphere Circle, Chicago, IL 60674-0001 |
| 15758373 | + | Securit Metal Products Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758375 | + | Seidel Enterprises Inc, MOBERLY LUMBER CO., 500 NORTH AVENUE WEST, MOBERLY, MO 65270-2833 |
| 15758376 | + | Semblex Corporation, 900 N. CHURCH ROAD, ELMHURST, IL 60126-1162 |
| 15758379 | + | Shaltz Automation Inc., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758384 | + | Siemens Industry Software Inc., 8005 S.W. Boeckman Road, Wilsonville, OR 97070-9733 |

Case 19-12371-KBO   Doc 17   Filed 01/01/21   Page 11 of 15

| | | |
|---|---|---|
| District/off: 0311-1 | User: Cheryl | Page 9 of 13 |
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| | | |
|---|---|---|
| 15758394 | + | Spring Dynamics Inc., c/o Jessica Marco, 7378 Research Dr., Almont, MI 48003-8512 |
| 15758395 | + | Spring Dynamics Inc., c/o Max J. Newman, Butzel Long, 41000 Woodward Stoneridge West, Bloomfield Hills, MI 48304 |
| 15758397 | | Staples Business Advantage, 5000 STAPLES DRIVE, FRAMINGHAM, MA 01702 |
| 15758405 | | Sterling Marking Products, PO BOX 5055, LONDON,ON,N6A 5S4,CANADA |
| 15758407 | #+ | Structural Images LLC, 47151 CARTIER CT., WIXOM, MI 48393-2872 |
| 15758408 | + | Sugar Creek Enterprise LLC, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758415 | + | Superior Plus, LLC, PO BOX 82445, ROCHESTER, MI 48308-2445 |
| 15758423 | + | TARGET STEEL, INC., 24601 VREELAND RD., FLAT ROCK, MI 48134-1810 |
| 15758425 | | TECNOLOGIA EN TRATAMIENTOS TERMICOS, SA, AVE SAN NICOLAS NO 3550, MONTERREY,,64710,MEXICO |
| 15758428 | + | TEKNOR APEX TPE DIVISION, 31 FULLER ST, LEOMINSTER, MA 01453-4225 |
| 15758430 | + | TENNESSEE DIE SUPPLY CO INC, TDS SPECIALTY METALS, 1111 FOSTER AVE, NASHVILLE, TN 37210-4405 |
| 15758431 | + | TENNESSEE STAMPINGS LLC, 1895 MINES ROAD, PO BOX 903, PULASKI, TN 38478-0903 |
| 15758432 | | TERCET PRECISION LTD, MILLARSTON INDUSTRIAL STATE, PAISLEY,,PA1 2XR,UNITED KINGDOM |
| 15758433 | + | TF-METAL U.S.A., LLC, 70 PRECISION DR, WALTON, KY 41094-7464 |
| 15758437 | + | THE EMC SHOP, 7401 GALILEE RD STE 160, ROSEVILLE, CA 95678-6923 |
| 15758439 | | THEOREM SOLUTIONS INC, PO BOX 54506, CINCINNATI, OH 45254-0506 |
| 15758442 | + | THUNDER MFG USA INC., 1030 FORTUNE DRIVE, RICHMOND, KY 40475-9829 |
| 15758445 | + | TIANHAI ELECTRIC NORTH, 37735 ENTERPRISE CT, STE 400, FARMINGTON HILLS, MI 48331-3465 |
| 15758446 | | TMCC, STR CHIMISTILOR NR5-9CLADIREA, A CAMERA 28 ETAJ 1, TIMISOARA,,300571,ROMANIA |
| 15758447 | + | TOAGOSEI AMERICA, INC., 1450 WEST MAIN STREET, WEST JEFFERSON, OH 43162-9730 |
| 15758448 | | TONY YZAGUIRRE, JR., 835 LEVEE ST, CAMERON COUNTY TAX OFFICE, BROWNSVILLE, TX 78522-0952 |
| 15758449 | + | TOOL DYNAMICS LLC, 835 S MARR RD, COLUMBUS, IN 47201-7437 |
| 15758450 | | TORNIPECAS, INDUSTRIA DE, TORNEARIA LDA, RUA PROF ANTONIO MARQUES, MAIA,,4425-364,PORTUGAL |
| 15758453 | + | TOX PRESSOTECHNIK LLC, 4250 WEAVER PARKWAY, WARRENVILLE, IL 60555-3924 |
| 15758454 | + | TOYOTA BOSHOKU TENNESSEE LLC, 3300 RIDGECREST ROAD EXTENDE, JACKSON, TN 38305-7500 |
| 15758456 | + | TOYOTA TSUSHO AMERICA INC., 702 TRIPORT ROAD, GEORGETOWN, KY 40324-8974 |
| 15758457 | + | TRANS TECH, 475 NORTH GARY AVENUE, CAROL STREAM, IL 60188-4900 |
| 15758458 | + | TRANS-MATIC MFG. CO., INC., 300 EAST 48TH STREET, HOLLAND, MI 49423-5391 |
| 15758459 | ++ | TRELLEBORG BUILDING SYSTEMS, 285 LENA DRIVE, AURORA OH 44202-9247 address filed with court:, Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15758460 | + | TRELLEBORG BUILDING SYSTEMS, 1151 BLOOMINGDALE ROAD, BRISTOL, IN 46507-8403 |
| 15758462 | + | TRENT CREATIVE, 114 E. 2ND ST., ROCHESTER, MI 48307-2000 |
| 15758463 | | TRESCAL INC., PO BOX 559, HARTLAND, MI 48353-0559 |
| 15758464 | + | TRI MATIC SPRING CO, 535 INDUSTRIAL ROAD, PO BOX 1358, SAVANNAH, TN 38372-4358 |
| 15758466 | + | TRIGO Quality Soultions US Inc., 50459 CENTRAL INDUSTRIAL DR, SHELBY TOWNSHIP, MI 48315-3114 |
| 15758467 | | TRINIDAT, BENRATHER STRASSE 7, DUSSELDORF,,40213,GERMANY |
| 15758468 | + | TRMI, INC./TOYOTA RESALE, 100 HILL BRADY ROAD, BATTLE CREEK, MI 49037-7301 |
| 15758469 | + | TTI INC, 6480 ROCKSIDE WOODS BLVD, STE 110, INDEPENDENCE, OH 44131-2222 |
| 15758470 | | TTM TECHNOLOGIES TRADING, 18/F METROPOLE SQUARE,, 2 ON YIU STREET, SHATIN, HONG KONG,,,HONG KONG |
| 15758471 | + | TWIST INC., 47 SOUTH LIMESTONE STREET, JAMESTOWN, OH 45335-9501 |
| 15758472 | | TYCO INTEGRATED SECURITY, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 15758473 | #+ | TYZ-ALL PLASTICS, LLC, 130 GAMEWELL STREET, HACKENSACK, NJ 07601-4230 |
| 15758422 | + | Ta Chen Int'l (Ca) Corp, 5855 OBISPO AVE, LONG BEACH, CA 90805-3715 |
| 15758429 | | Tennant Sales & Service Co, 701 N LILAC DRIVE, PO BOX 1452, MINNEAPOLIS, MN 55440-1452 |
| 15758434 | | The Crown Group, Inc., Babst Calland, Attn: EKD/DWR, Two Gateway Center, 7th Floor, Pittsburgh, PA 15222 |
| 15758435 | + | The Crown Group, Inc., PO Box 809332, Chicago, IL 60680-9332 |
| 15758436 | + | The EMC Shop, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758438 | + | The Gleason Works, 1000 University Avenue, Rochester, NY 14607-1286 |
| 15758441 | + | Thompson IG, LLC, 3196 THOMPSON ROAD, FENTON, MI 48430-9799 |
| 15758443 | + | Thunder Mfg. USA Inc., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15758444 | | Thunder Mfg. USA Inc., Attn: Rakesh Choudhary, 975 Martin Grove Road, Toronto,ON,M9W 4V6,Canada |
| 15758451 | + | Total Filtration Services, 2521 COMMERCIAL DR., AUBURN HILLS, MI 48326-2413 |
| 15758461 | + | Trelleborg Building Systems, Clark Hill PLC, Attn: Shannon L. Deeby, 151 S. Old Woodward Avenue Suite 200, Brimingham, MI 48009-6103 |
| 15758465 | + | Tri Matic Spring Co., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758474 | + | U.S. Customs and Border Protection, Attn: Revenue Division, Bankruptcy Team, 6650 Telecom Dr., Suite 100, Indianapolis, IN 46278-2010 |
| 15758475 | + | U.S. FARATHANE, 38000 MOUND ROAD, STERLING HEIGHTS, MI 48310-3461 |
| 15758477 | + | UMPCO, Inc, 7100 LAMPSON AVENUE, PO BOX 5158, GARDEN GROVE, CA 92846-0158 |
| 15758478 | + | UNIFORM COLOR COMPANY, 942 BROOKS AVE, HOLLAND, MI 49423-5337 |
| 15758479 | | UNIGASKET SRL, VIA LOMBARDIA 16, VILLONGO BG,,24060,ITALY |
| 15758480 | | UNIQUE FABRICATING DE MEXICO SA DE CV, CALLE GEO #200, GUADALUPE,,67190,MEXICO |
| 15758481 | + | UNIQUE FABRICATING, INC, 800 STANDARD PARKWAY, AUBURN HILLS, MI 48326-1415 |

Case 19-12371-KBO   Doc 17   Filed 01/01/21   Page 12 of 15

| District/off: 0311-1 | User: Cheryl | Page 10 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| | | |
|---|---|---|
| 15758484 | + | UNIVERSAL POLYMER & RUBBER, 15730 SOUTH MADISON RD., MIDDLEFIELD, OH 44062-8408 |
| 15758486 | + | UPCHURCH PLUMBING INC, PO BOX 8106, GREENWOOD, MS 38935-8106 |
| 15758487 | | URYU & ITOGA, ARK MORI BLDG 36F, 1-12-32 AKASAKA, MINATO-KU,,107-6036,JAPAN |
| 15758482 | + | United American Ins. Co., ATTN: SPECIAL MARKETS, PO BOX 3650, MCKINNEY, TX 75070-8201 |
| 15758483 | + | United Way, PO BOX 77398, DETROIT, MI 48277-0398 |
| 15758485 | + | Universal Polymer & Rubber Ltd., c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758488 | + | VALLEY TOOL & DIE STAMPINGS, INC., 6408 WEST US 24, LOGANSPORT, IN 46947-6901 |
| 15758489 | #+ | VANGUARD CLEANING SYSTEMS, OF GREATER DETROIT, 2386 FRANKLIN ROAD, BLOOMFIELD HILLS, MI 48302-0332 |
| 15758490 | | VANTAGE PRODUCTS CO., LTD., ROOM 5002, NO. 1559 ZU CHONGZHI ROAD, PUDONG NEW AREA,,201203,CHINA |
| 15758493 | + | VENDTEK, 47757 WEST ROAD, C103, WIXOM, MI 48393-4739 |
| 15758494 | | VENTURE STEEL DE MEXICO S DE RL DE CV, AVENIDA JOSE VASCONCELOS, SAN PEDRO GARZA G.,,66265,MEXICO |
| 15758495 | + | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15758497 | + | VICTOR'S LANDSCAPING, VICTOR SANCHEZ, PO BOX 27, HUMBOLDT, TN 38343-0027 |
| 15758498 | + | VIKING PRODUCTS, INC, 3710 NORTHRIDGE DRIVE NW, GRAND RAPIDS, MI 49544-9137 |
| 15758499 | + | VIP Pack.USA LLC, 211 W 8TH ST, LOS FRESNOS, TX 78566-3803 |
| 15758501 | | VITRICA SA DE CV, AV. DEL PARQUE NO 5 CORREDOR, INDUSTRIAL TOLUCA LERMA, LERMA,,52004,MEXICO |
| 15758504 | + | VIVACQUA LAW PLLC, 3101 E. EISENHOWER PARKWAY, SUITE 1, ANN ARBOR, MI 48108-3228 |
| 15758506 | | VLM EMBALAJES S DE RL MI, CARRETERA A CD. VICTORIA K.M, MATAMOROS,TAMAULIPAS,87300,MEXICO |
| 15758508 | | VM COMP, Nicolae Vladimir Lecca, 114 Calea Bucuresti Str, Stefanesti-Arges,,117715,Romania |
| 15758507 | | VM COMP, 114 BUCURESTI-PITESTI RD., STEFANESTI - ARGES,,117715,ROMANIA |
| 15758509 | + | VOESTALPINE ROTEC INC., 3709 US 52 SOUTH, PO BOX 4127, LAFAYETTE, IN 47903-4127 |
| 15758510 | | VOK PRECISION TECHNOLOGY CO, SECOND FLOOR D BUILDING, NO 2 INDUSTRAIL ZONE, BAOAN DISTRICT,,518104,CHINA |
| 15758491 | + | Vector CANtech, Inc, 39500 ORCHARD HILL PLACE, SUITE 550, NOVI, MI 48375-5378 |
| 15758492 | + | Vendor Recovery Fund IV, LLC, PO Box 669, Smithtown, NY 11787-0710 |
| 15758496 | | Vibro Industries, Inc., PO BOX 209, RR#1 SR 3006, PORT ROYAL, PA 17082 |
| 15758500 | + | Vitrica S.A De C.V., Jaffe Raitt Heuer & Weiss, P.C., Attn: Paul R. Hage, 27777 Franklin, Suite 2500, Southfield, MI 48034-8214 |
| 15758502 | | Vitro Automotriz, S.A. de C.V., Cohen & Grigsby, P.C., Thomas D. Maxson, Esq., 625 Liberty Avenue, Pittsburgh, PA 15222-3152 |
| 15758505 | + | Vivacqua Law, PLLC, 3101 E. Eisenhower Parkway, Ann Arbor, MI 48108-3228 |
| 15758511 | + | W.W. Grainger, Inc., 401 South Wright Road W4W.R47, Janesville, WI 53546-8729 |
| 15758512 | + | WACHOVIA CAPITAL FINANCE CORPORATION (CE, 100 PARK AVENUE, FLOOR 3, NEW YORK, NY 10017-5562 |
| 15758513 | + | WALD, LLC, 800 E. FIFTH ST, PO BOX 10, MAYSVILLE, KY 41056-0010 |
| 15758516 | | WARD, CHARLES, 55970 WARDWALK LINE, STRAFFORDVILLE,ON,N0J 1Y0,CANADA |
| 15758518 | + | WARREN SCREW PRODUCTS, 13201 STEPHENS RD, WARREN, MI 48089-4378 |
| 15758519 | + | WEIGHT & TEST SOLUTIONS, INC, 2000 W EXPRESSWAY 83, SAN BENITO, TX 78586-2758 |
| 15758520 | + | WELCH PACKAGING GROUP, D/B/A COOPER CONRAINER CORP, 204 KIRBY DRIVE, LEXINGTON, TN 38351-4775 |
| 15758521 | + | WELLMAN ADVANCED MATERIALS, 520 KINGSBURG HIGHWAY, JOHNSONVILLE, SC 29555-8011 |
| 15758525 | | WEMETALL GMBH, MILSER STRASSE 37, BIELEFELD,,33729,GERMANY |
| 15758526 | + | WEST MICHIGAN PLASTICS INC, 5745 W 143RD AVE, HOLLAND, MI 49423-8746 |
| 15758527 | | WESTAFLEX TUBOS FLEXIVIES LT, RODOVIA DO XISTO BR 476 KM, 41 N6283, CONTENDA,,8373-000,BRAZIL |
| 15758528 | | WESTAFLEXWERK GMBH, THADDAUSSTR. 5, GUTERSLOH,,33334,GERMANY |
| 15758534 | + | WINCHESTER COATINGS INC., 1600 FORTUNE DRIVE, PO BOX 60, WINCHESTER, KY 40392-0060 |
| 15758535 | + | WINTRISS CONTROLS GROUP, LLC, 100 DISCOVERY WAY, ACTON, MA 01720-4483 |
| 15758536 | + | WOLFRAM RESEARCH INC, 100 TRADE CENTER DRIVE, CHAMPAIGN, IL 61820-6858 |
| 15758539 | + | WORTHINGTON STEEL/FORD RESAL, 1085 DEARBORN DRIVE, COLUMBUS, OH 43085-1542 |
| 15758541 | + | WRIGHT PLASTIC PRODUCTS, 201 CONDENSERY ROAD, SHERIDAN, MI 48884-9654 |
| 15758543 | + | WRIGHT PLASTIC PRODUCTS CO., 2021 CHRISTIAN B HAAS, ST. CLAIR, MI 48079-4297 |
| 15758514 | + | Wald, LLC, Attn: Ralph Pawsat, President, PO Box 10, Maysville, KY 41056-0010 |
| 15758515 | + | Wald, LLC, W. Timothy Miller, Taft Law, 425 Walnut St., Suite 1800, Cincinnati, OH 45202-3920 |
| 15758517 | + | Warren Co. Screw Machine, 108 MAGNESS DRIVE, MCMINNVILLE, TN 37110-1320 |
| 15758522 | + | Wells Fargo Equipment Finance, Inc., co Wells Fargo Vendor Financial Services, 1010 Thomas Edison Blvd, SW, Cedar Rapids, IA 52404-8247 |
| 15758523 | + | Wells Fargo Equipment Finance, Inc., PO Box 856937, Minneapolis, MN 55485-6937 |
| 15758529 | | Westchester Fire Insurance Company, Duane Morris LLP, Wendy M. Simkulak, Esquire, 30 S. 17th Street, Philadelphia, PA 19103-4196 |
| 15758530 | + | Westchester Fire Insurance Company, c/o Chubb f/k/a ACE, Attn: Collateral Manager, 436 Walnut Street, Philadelphia, PA 19106-3703 |
| 15758531 | + | Whitesell Corp., 450 TOWER BOULEVARD, CAROL STREAMS, IL 60188-5210 |
| 15758532 | + | Whitlam Group, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758533 | + | Wiese Planning (Columbia,MO, 7700 I-70 DRIVE SE, COLUMBIA, MO 65201-7047 |
| 15758537 | + | Workday, Inc., 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 15758540 | + | Worthington/Chrysler Resale, 100 WORTHINGTON DRIVE, PORTER, IN 46304-8812 |
| 15758542 | + | Wright Plastic Products Co, LLC, 201 E Condensery Road, Sheridan, MI 48884-9654 |
| 15758544 | + | XCENTRIC MOLD & ENGINEERING, 24541 MAPLEHURST DR, CLINTON TOWNSHIP, MI 48036-1352 |
| 15758545 | | Xerox Corporation, GENERAL SECTOR CBC, PO BOX 660501, DALLAS, TX 75266-0501 |

Case 19-12371-KBO   Doc 17   Filed 01/01/21   Page 13 of 15

| District/off: 0311-1 | User: Cheryl | Page 11 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| | | |
|---|---|---|
| 15758546 | + | Xpedx, 1223 HEIL QUAKER BLVD., LA VERGNE, TN 37086-3516 |
| 15758547 | + | YOUNG TECHNOLOGY INC, 900 W. FULLERTON AVE, ADDISON, IL 60101-3306 |
| 15758548 | + | Youngblood Automation, c/o Bankruptcy Claims Admin Services LLC, 100 Union Avenue, Suite 240, Cresskill, NJ 07626-2137 |
| 15758549 | | ZHENGDAO PARTS CO LTD, 15# DIAOYUTAI RD, E&T ZONE, NINGGUO,,242300,CHINA |
| 15758550 | + | Zohar II 2005-1, Limited, c/o FTI COnsulting, Inc., Attention: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15758551 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15758553 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Michael R. Nestor,James L. Patton, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15758552 | + | Zohar II 2005-1, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, 1000 North King Street, Wilmington, DE 19801-3335 |
| 15758554 | + | Zohar III, Limited, c/o FTI Consulting, Inc., Attn: Michael Katzenstein, 3 Times Square, New York, NY 10036-6564 |
| 15758555 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |
| 15758556 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |
| 15758557 | + | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, Robert S. Brady, Michael R. Nestor, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |

TOTAL: 590

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 15757972 | + | Email/Text: bbagby@automationdirect.com | Dec 30 2020 20:50:00 | AUTOMATIONDIRECT.COM, 3505 HUTCHINSON RD, CUMMING, GA 30040-5860 |
| 15758034 | + | EDI: IRS.COM | Dec 31 2020 01:43:00 | Department of Treasury - Internal Revenu, 31 HOPKINS PLAZA, RM 1150, BALTIMORE, MD 21201-2810 |
| 15758054 | + | Email/Text: jmarshall@jmpartnersllc.com | Dec 30 2020 20:50:00 | Estes Express Lines, 3901 W Broad Street, Richmond, VA 23230-3962 |
| 15758084 | + | Email/Text: scd_bankruptcynotices@grainger.com | Dec 30 2020 20:50:00 | GRAINGER, 5002 SPEEDWAY DRIVE, FORT WAYNE, IN 46825-5245 |
| 15758109 | + | Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | INFORMS, 13055 RILEY STREET, HOLLAND, MI 49424-7240 |
| 15758110 | + | Email/Text: anyboer@informsinc.com | Dec 30 2020 20:50:46 | Informs, Inc., 13055 Riley Street, Suite 10, Holland,, MI 49424-7240 |
| 15758138 | + | Email/Text: AR@KEYENCE.COM | Dec 30 2020 20:50:00 | KEYENCE CORP OF AMERICA, 669 RIVER DRIVE, STE. 403, ELMWOOD PARK, NJ 07407-1361 |
| 15758223 | + | Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC INDUSTRIAL SUPPLY, 501 LIGON DRIVE, NASHVILLE, TN 37204-2839 |
| 14236579 | | Email/Text: creditdept3rdpartyBKR@mscdirect.com | Dec 30 2020 20:50:00 | MSC INDUSTRIAL SUPPLY COMPANY, 75 MAXESS ROAD, MELVILLE NY 11747-3151 |
| 15758212 | + | Email/Text: ecfnotices@dor.mo.gov | Dec 30 2020 20:50:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 15758244 | + | Email/Text: Lynda.Summers@Minster.com | Dec 30 2020 20:51:00 | NIDEC MINSTER CORPORATION, 240 W 5TH STREET, MINSTER, OH 45865-1065 |
| 14236578 | | Email/Text: andrew.perillo@ntgfreight.com | Dec 30 2020 20:50:00 | Nolan Transportation Group, LLC, 365 Northridge Road, Suite 100-B, Atlanta, GA 30350-6100 |
| 15758251 | + | Email/Text: ar@nordsonasymtek.com | Dec 30 2020 20:50:00 | NORDSON ASYMTEK, 2747 LOKER AVENUE WEST, CARLSBAD, CA 92010-6601 |
| 15758252 | + | Email/Text: BankruptcyNotices@nordson.com | Dec 30 2020 20:51:00 | Nordson Corporation, 300 NORDSON DRIVE, AMHERST, OH 44001-2422 |
| 15758265 | + | Email/Text: credithelp@orbiscorporation.com | Dec 30 2020 20:51:00 | ORBIS, 1055 COPRORATE CENTER DRIVE, OCONOMOWOC, WI 53066-4829 |

Case 19-12371-KBO   Doc 17   Filed 01/01/21   Page 14 of 15

| District/off: 0311-1 | User: Cheryl | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| Recip ID | Bypass | Notice Type | Date/Time | Recipient |
|---|---|---|---|---|
| 15758277 | + | Email/Text: ssberna@parker.com | Dec 30 2020 20:51:00 | Parker-Hannifin Corporation, Sandra J. Sberna, Credit Analyst Corp.H.Q., 6035 Parkland Blvd., Cleveland, OH 44124-4186 |
| 15758363 | + | Email/Text: bankruptcy@safety-kleen.com | Dec 30 2020 20:50:00 | Safety-Kleen Systems, Inc., BRANCH SALES AND SERVICE DIV, 2217 WESTERN AVE., SOUTH BEND, IN 46619-3312 |
| 15758398 | + | Email/Text: evelyn@statesystemsinc.com | Dec 30 2020 20:51:00 | State Systems Inc., 3755 CHERRY ROAD, MEMPHIS, TN 38118-6320 |
| 15755131 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Dec 30 2020 20:50:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15758427 | | Email/Text: payrolldepartment@teknorapex.com | Dec 30 2020 20:50:00 | TEKNOR APEX COMPANY, ATTN: BRUCE GELLETLY, 505 CENTRAL AVENUE, PAWTUCKET, RI 02861-1900 |
| 15758426 | | Email/Text: payrolldepartment@teknorapex.com | Dec 30 2020 20:50:00 | Teknor Apex Company, Attn: Bruce Galletly, Director of Credit, 505 Central Avenue, Pawtucket, RI 02861-1900 |
| 15758440 | + | Email/Text: credit@thermotron.com | Dec 30 2020 20:50:00 | THERMOTRON INDUSTRIES, 291 KOLLEN PARK RD., HOLLAND, MI 49423-3487 |
| 15758459 | | Email/Text: les.plant@trelleborg.com | Dec 30 2020 20:50:00 | Trelleborg Building Systems, Les Plant, Controller, 285 Lena Dr., Aurora, OH 44202 |
| 15758452 | + | Email/Text: jwells@tql.com | Dec 30 2020 20:51:00 | Total Quality Logistics, LLC, Attn: Joseph Wells, Asst. Corp. Counsel, 4289 Ivy Pointe Blvd., Cincinnati, OH 45245-0002 |
| 15758476 | + | Email/Text: accounts.receivable@uline.com | Dec 30 2020 20:51:00 | Uline, 2200 S LAKESIDE DRIVE, WAUKEGAN, IL 60085-8311 |
| 15758495 | + | Email/Text: gwenh@versatile-fabrication.com | Dec 30 2020 20:51:00 | VERSATILE FABRICATIONS CO, INC, 2708 NINTH STREET, MUSKEGON HEIGHTS, MI 49444-1945 |
| 15758524 | + | EDI: WFFC.COM | Dec 31 2020 01:43:00 | WELLS FARGO EQUIPMENT FINANCE, INC., 420 MONTGOMERY STREET, SAN FRANCISCO, CA 94104-1207 |

TOTAL: 27

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 15757996 | | Bungartz Christophersen Partnerschaft mb, Wire Instructions in QA2 Notes |
| 15758303 | | POLENAK LAW FIRM, STR ORCE NIKOLOV 98, SKOPJE,,01000,NORTH MACEDONIA |
| 15758503 | | Vitro Automotriz, S.A. de C.V., M nica Chapa Espinosa, Avenida Ricardo Margain Zozaya #400, SanPedro GarzaGarc a Nuevo Le n 66265 MX |
| 15758538 | | Workday, Inc., Wire Instructions Saved in QA2 Notes |
| 15757994 | *+ | BUDNICK CONVERTING, INC., 340 PARKWAY DRIVE, PO BOX 197, COLUMBIA, IL 62236-0197 |
| 15758564 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 15758032 | * | Department of Treasury - Internal Revenu, P.O. Box 7317, Philadelphia, PA 19101-7317 |
| 15758033 | * | Department of Treasury - Internal Revenu, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 15758250 | *P++ | NOLAN TRANSPORTATION GROUP LLC, ATTN LEGAL DEPARTMENT, 400 NORTHRIDGE ROAD, SUITE 1000, ATLANTA GA 30350-3328, address filed with court:, Nolan Transportation Group, LLC, 365 Northridge Road, Suite 100-B, Atlanta, GA 30350-6100 |
| 15758281 | *+ | PATRIARCH PARTNERS AGENCY SERVICES, LLC,, ONE LIBERTY PLAZA, 35TH FLOOR, NEW YORK, NY 10006-1404 |
| 15758327 | *+ | Quality Tool Company, 577 Mel Simon Drive, Toledo, OH 43612-4729 |
| 15758563 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 15758558 | *+ | Zohar III, Limited, Young Conaway Stargatt & Taylor, LLP, James L. Patton, Rodney Square 1000 North King Street, Wilmington, DE 19801-3335 |
| 15758077 | ##+ | Fuze Inc, 10 WILSON ROAD 3RD FLOOR, CAMBRIDGE, MA 02138-1455 |
| 15758145 | ##+ | KOH YOUNG AMERICA, INC., 6150 W. CHANDLER BLVD. SUIT, CHANDLER, AZ 85226-3463 |

| District/off: 0311-1 | User: Cheryl | Page 13 of 13 |
|---|---|---|
| Date Rcvd: Dec 30, 2020 | Form ID: 309D | Total Noticed: 615 |

| | | | |
|---|---|---|---|
| 15758209 | ##+ | MILL STEEL CO, 5116 36TH ST, GRAND RAPIDS, MI 49512-2010 | |
| 15758346 | ##+ | RICHARDS ELECTRIC MOTORS, 426 STATE STREET, QUINCY, IL 62301-4146 | |
| 15758374 | ##+ | SECURITY LIFE OF DENVER, 8055 E TUFTS AVE, DENVER, CO 80237-3019 | |
| 15758377 | ##+ | SERV-PLAS LC, 3233 DOVE RD, PORT HURON, MI 48060-4747 | |
| 15758386 | ##+ | SILICONEXPERT TECHNOLOGIES,, 1455 NW IRVING ST, SUITE 200, PORTLAND, OR 97209-2275 | |
| 15758424 | ##+ | TATA TECHNOLOGIES, INC., 41050 W. ELEVEN MILE RD, NOVI, MI 48375-1981 | |
| 15758455 | ## | TOYOTA FINANCIAL SERVICES COMMERCIAL FIN, PO BOX 3457, TORRANCE, CA 90510-3457 | |

TOTAL: 4 Undeliverable, 9 Duplicate, 9 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

| Date: Jan 01, 2021 | Signature: | /s/Joseph Speetjens |
|---|---|---|

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on December 30, 2020 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Daniel N. Brogan | on behalf of Debtor Dura Automotive Systems Cable Operations  LLC dbrogan@bayardlaw.com, kmccloskey@bayardlaw.com |
| Erin R Fay | on behalf of Debtor Dura Automotive Systems Cable Operations  LLC efay@bayardlaw.com, kmccloskey@bayardlaw.com |
| Jeoffrey L. Burtch | jburtch@burtchtrustee.com DE04@ecfcbis.com;sbridgett@burtchtrustee.com;vhinton@burtchtrustee.com |

TOTAL: 3